**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Richard WILLHITE, Defendant–Appellant.**

**No. 03–41391.**
**Summary Calendar**

United States Court of Appeals, Fifth Circuit.

May 25, 2004.

John Malcolm Bales, Assistant US Attorney, US Attorney's Office Eastern District of Texas, Lufkin, TX, for Plaintiff–Appellee.

Richard A. Haynes, Richard Haynes & Associates, Walter Andrew Boyd, III, Houston, TX, for Defendant–Appellant.

Before JONES, BENAVIDES, and CLEMENT, Circuit Judges.

PER CURIAM.*

 Richard Willhite appeals the sentence imposed upon his guilty-plea conviction for conspiracy to defraud the Food and Drug Administration (FDA), in violation of 18 U.S.C. § 371, by violating 21 U.S.C. §§ 331(a) and 333(a)(2). He argues that he lacked the requisite intent to de-

fraud for his sentence to be based on the felony provision in 21 U.S.C. § 333(a)(2) and that the count of the indictment to which he pleaded guilty did not contain a conspiring-to-defraud-the-United-States allegation and therefore differed from the offense for which he was convicted and sentenced.

Under 18 U.S.C. § 371, a defendant may be charged with either conspiring to commit an offense against the United States or conspiring to defraud the United States or one of its agencies. The penalty provision of 18 U.S.C. § 371 does not differentiate between the two types of conspiracies, but rather, provides for a maximum term of imprisonment of five years if the object of the conspiracy is the commission of a felony. Count one of the indictment, to which Willhite pleaded guilty, charged him with conspiring to commit offenses against the United States by intentionally violating provisions of the Food, Drug, and Cosmetics Act (FDCA), thereby defrauding and misleading the FDA. *See e.g., United States v. Arlen,* 947 F.2d 139, 143–44 (5th Cir.1991). It contains the intent-to-defraud language with regard to both of the underlying offenses in 21 U.S.C. §§ 331(a) and 333(a)(2), thus making the underlying offenses, i.e., the object of the conspiracy, punishable as felonies. Willhite's suggestion that he never intended to defraud the FDA is disingenuous. The count of the indictment to which he pleaded guilty is replete with allegations that he intended to defraud and mislead the FDA and there is nothing in the record to suggest otherwise.

Willhite's citation to *United States v. Haga,* 821 F.2d 1036, 1043 (5th Cir.1987) is unavailing. Haga was convicted and sentenced for " 'the felony offense of conspiracy to defraud an agency of the United

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

States, the FDA' under the 'defraud' clause of section 371," but he was indicted only under the conspiracy "to commit any offense against the United States" clause of 18 U.S.C. § 371. *Id.* at 1042, 1043, 1044–45. That was not the case for Willhite, who was indicted, convicted, and sentenced under the "commit any offense against the United States" clause of 18 U.S.C. § 371.

Willhite's argument that he relied on the advice of counsel and was therefore unaware that he was violating the law is disingenuous. The record indicates that Willhite did not disclose all relevant information to counsel and that Willhite admitted at the sentencing hearing that he knew his actions were illegal.

The Government's evidence was sufficient to make out a violation of 21 U.S.C. § 333(a)(2) because it demonstrated that Willhite intentionally violated § 331(a) with the specific intent to defraud or mislead the FDA. *See Arlen,* 947 F.2d at 143.

AFFIRMED.